Anne Elizabeth Burns, Chapter 7 Trustee
State Bar No. 24060832
Suite 570, Founders Square
900 Jackson Street
Dallas, Texas 75202
Phone: (214) 573-7343
Email: aburns@chfirm.com

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In Re: | § § § | |
| QUALITYNLUXURY, LLC, | § | Case No. 25-32812-sgj7 |
| Debtor. | § § § § | |

## TRUSTEE'S REPORT OF SALE

Anne Elizabeth Burns, the Chapter 7 Trustee (the "Trustee") in the above bankruptcy proceeding, files this *Report of Sale*, and in support respectfully shows the Court as follows:

1. On September 18, 2025, Rosen Systems, Inc., conducted a sale by public online auction of certain property of this estate.

2. The Court's *Order Granting Motion to Sell Property of the Estate* was entered on September 16, 2025 [Docket No. 20]. Rosen Systems, Inc. conducted the sale by public online auction through rosensystems.com originating from 2323 Langford Street, Dallas, TX 75208; 902 Columbia Avenue (A-Storage Group), Riverside, CA 92507; and 8001 Barker-Cypress Rd, Cypress, TX 77433, from August 7, 2025 through September 30, 2025.

3. The sale was conducted after public advertising in the following periodicals of general circulation:

Email blast approximately 57,478+/- emails sent on 1/20, 1/27, 2/11 & 2/18/25

| | |
|---|---|
| DataAxle eblast | 9/11/2025 |
| Facebook | 9/17- 9/18/2025 |
| Dallas Morning News | 8/31/2025 |
| Fort Worth Star Telegram | 9/7/2025 |
| Craigslist | 9/2 – 9/18/2025 |
| Email Blast | 57,121 +/- emails sent on 8/25, 9/2, 9/11, 9/18/2025 |

4. The items sold and the price received is as indicated on **Exhibit A** attached to this Report.

5. The Order authorizing the employment of Rosen Systems, Inc. authorized a ten percent (10%) buyer's premium to be collected by Rosen Systems, Inc. which was voluntarily forfeited to the estate due to the lack of interest in the personal property sold at the auction. Accordingly, Rosen Systems, Inc. has collected $9,142.64 in sale proceeds, $914.26 in buyer's premium, and $2,800.00 in unused loading fees (spread over a number of the sale lots in Exhibit A) for a total of $12,856.90. The Trustee has received the total amount of $12,856.90 representing the sale proceeds (with unused loading fees included) and 10% buyer's premium from the auctioneer and has deposited the proceeds in her trust account for this estate pending further order of this Court.

The Trustee respectfully requests that the Court approve this Report of Sale and grant such other and further relief to which the estate may be justly entitled.

Dated: November _12_, 2025.

ROSEN SYSTEMS, INC.

By:

Sworn to and subscribed before me on this _6_ day of November 2025.

PAM A LADD
Notary Public, State of Texas
Comm. Expires 04-05-2029
Notary ID 10836777

Notary Public, State of Texas

Respectfully submitted,

/s/ Anne Elizabeth Burns
Anne Elizabeth Burns, Chapter 7 Trustee
State Bar No. 24060832
Suite 570, Founders Square
900 Jackson Street
Dallas, Texas 75202
Phone: (214) 573-7343
Email: aburns@chfirm.com





**Consignor Info**
Quality N Luxury LLC BK
25-32812 Anne Burns -
Trustee
, Texas
United States

**From**
Rosen Systems
2323 Langford St
Dallas, Texas 75208

**Quick Sale * Quality N
Luxury LLC * BK #25-32812**
**Statement #:** 913-QS-10772-1
**Consignor:** 10772
**Date:** 9/25/2025

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 1A | BULK LOT INCLUDING * (NEW) (9) CASES, SHOWER MAXX HANDHELD SHOWER HEAD SETS MODEL B13143-ORB IN OIL RUBBED BRONZE - (20) PER CASE * (NEW) (7) CASES, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B07015-BN IN BRUSHED NICKEL - (20) PER CASE * (NEW) (7) CASES, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B55155-ORB IN OIL RUBBED BRONZE - (20) PER CASE * (NEW) (4) CASES, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B45125-BN IN BRUSHED NICKEL - (20) PER CASE * (NEW) (24) CASES, SHOWER MAXX COMBO CHROME SHOWER HEAD / HAND SETS - (6) PER CASE * (NEW) (27) ASSORTED CASES, SHOWER MAXX COMBINATION SHOWER HEAD / HAND SETS - (12) PER CASE * (NEW) (8) ASSORTED CASES, SHOWER MAXX SHOWER HEAD / HAND SETS MODEL H8T121 - (20) PER CASE * (NEW) (8) ASSORTED BOXES, SHOWER MAXX SHOWER HEAD / HAND SETS * (NEW) (6) BOXES, SHOWER MAXX SHOWER HOSES IN CHROME - (50) PER BOX | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427 1505 grand Fort Worth, Texas 76164 | $559.98 | $0.00 | $559.98 |
| | 1B | BULK LOT INCLUDING U-LINE MODEL H1043 PALLET JACK, 5500 LBS. CAPACITY * LARGE ASSORTMENT OF PACKAGING SUPPLIES - INCLUDES: ASSORTED SIZED BOXES, (10) BOXES OF PADDED ENVELOPES, (3) BOXES OF U-LINE PLASTIC STORAGE BAGS, AND BUBBLE WRAP * U-LINE MODEL H1043 PALLET JACK, 5500 LBS. CAPACITY - PLASTIC MANNEQUIN UPPER BODY ONLY | **Rick Bradshaw** rickbrad@swbell.net<br><br>Marnelli & Sons<br><br>(281) 773-9192 14411 Westway Ln Houston, Texas 77077 | $80.00 | $0.00 | $80.00 |
| **Totals** | | | | **$639.98** | **$0.00** | **$639.98** |

| | |
|---|---|
| Subtotal: | $639.98 |
| Expenses: | $0.00 |
| **Statement Total:** | **$639.98** |
| Payments: | $0.00 |
| Balance: | $639.98 |

**EXHIBIT A**
**Page 1 of 53**



**Consignor Info**
Quality N Luxury LLC BK
25-32812 Anne Burns -
Trustee
, Texas
United States

**From**
Rosen Systems
2323 Langford St
Dallas, Texas 75208

**Quality N Luxury LLC * BK**
**#25-32812**
**Statement #:** 913-10772-1
**Consignor:** 10772
**Date:** 9/18/2025

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 1 | (NEW) CASE, SHOWER MAXX SHOWER HEAD SETS MODEL B34125-PB IN POLISHED BRASS - (20) PER CASE **sold 7X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $8.00 x 7 $56.00 | $0.00 | $56.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 2 | (NEW) CASE, CONSTRUCTION ENGINEER BLOCK SETS MODEL QL-033(A)-5 - (12) PER CASE **sold 12X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $7.00 x 12 $84.00 | $0.00 | $84.00 |
| | 3 | (NEW) CASE, CONSTRUCTION ENGINEER BLOCK SETS MODEL QL-033(A)-5 - (12) PER CASE **sold 25X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 25 $100.00 | $0.00 | $100.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 4 | (NEW) (15) ASSORTED CASES, SHOWER MAXX SHOWER HEADS - INCLUDES: (7) CASES OF (45) SHOWER HEADS MODEL H4D125-MB IN MATTE BLACK, AND (8) CASES OF (20) HAND HELD SHOWER HEAD SETS MODEL B03011-BN IN BRUSHED NICKEL. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $17.11 | $0.00 | $17.11 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 5 | (NEW) (9) ASSORTED CASES, SHOWER MAXX SHOWER HEADS - INCLUDES: (6) CASES RAIN 6" SHOWER HEADS MODEL H6B121-BN IN BRUSHED NICKEL - (30) PER CASE, AND (3) CASES SHOWER HEADS MODEL H5C115-BN IN BRUSHED NICKEL - (30) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $12.00 | $0.00 | $12.00 |
| | 6 | (NEW) CASE, SHOWER MAXX SHOWER HEAD SETS MODEL B58125-PB IN POLISHED BRASS (10 PER CASE) **sold 20X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $5.00 x 20<br>$100.00 | $0.00 | $100.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 7 | (NEW) (18) ASSORTED CASES, SHOWER MAXX SHOWER HEADS AND HOSES - INCLUDES: (5) CASES SHOWER HEADS MODEL H6F125-BN IN BRUSHED NICKEL- (30) PER CASE, (5) CASES SHOWER HEAD SETS MODEL B34015-BN IN BRUSHED NICKEL - (20) PER CASE, (4) CASES SHOWER HEADS MODEL H5C125-ORB IN OIL RUBBED BRONZE - (30) PER CASE, AND (4) CASES SHOWER HOSES MODEL 3D090-BN IN BRUSHED NICKEL - (24) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $14.00 | $0.00 | $14.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 8 | (NEW) CASE, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B03011-PB IN POLISHED BRASS (20) PER CASE **sold 15X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $5.00 x 15<br>$75.00 | $0.00 | $75.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 9 | (NEW) (16) ASSORTED CASES, SHOWER MAXX SHOWER HEADS - INCLUDES: (10) CASES 6" RAINFALL SHOWER HEADS MODEL H6B121 IN CHROME - (30) PER CASE, (3) CASES SHOWER HEADS MODEL H5B125-BN IN BRUSHED NICKEL - (30) PER CASE, AND (3) CASES SHOWER HEADS MODEL H6F125-PB IN POLISHED BRASS - (30) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 10 | (NEW) (9) ASSORTED CASES, SHOWER MAXX SHOWER HEADS SETS - INCLUDES: (3) CASES SHOWER HEAD SETS MODEL B45115-PB IN POLISHED BRASS - (20) PER CASE, AND (6) CASES SHOWER HEAD SETS MODEL B55115-CP IN CHROME - (20) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $21.00 | $0.00 | $21.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 11 | (NEW) (13) ASSORTED CASES, SHOWER MAXX SHOWER HEADS - INCLUDES: (7) CASES SHOWER HEADS MODEL H6F115-CP IN CHROME - (30) PER CASE, (3) CASES SHOWER HEADS MODEL H6F125-CP IN CHROME - (20) PER CASE, (1) CASE SHOWER HEADS MODEL H8M011-ORB OIL RUBBED BRONZE - (20) PER CASE, (1) CASE HAND HELD SHOWER SETS MODEL B21121-CP CHROME - (10) PER CASE, AND (1) CASE SHOWER HEAD MODEL H5B125-PB - (30) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES. | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 12 | (NEW) CASE, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B21121-CP IN CHROME - (20) PER CASE **sold 5X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $3.00 x 5 $15.00 | $0.00 | $15.00 |
| | 13 | (NEW) (17) ASSORTED CASES,SHOWER MAXX SHOWER HEADS - INCLUDES: (12) CASES SHOWER HEADS MODEL H9E121-CP IN CHROME - (20) PER CASE, AND (5) CASES SHOWER HEADS MODEL H8M011-ORB IN OIL RUBBED BRONZE - (20) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | **EXHIBIT A** | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 14 | (NEW) (22) ASSORTED CASES, SHOWER MAXX SHOWER HEADS - INCLUDES: (9) CASES SHOWER HEAD SETS MODEL B58135-PB IN POLISHED BRASS - (10) PER CASE, (4) CASES SHOWER HEADS MODEL H9E121-PB IN POLISHED BRASS - (20) PER CASE, (5) CASES SHOWER HEADS MODEL H6F115-BN IN BRUSHED NICKEL - (30) PER CASE, AND (4) CASES SHOWER MAXX SHOWER HEADS MODEL H6F125-ORB IN OIL RUBBED BRONZE - (30) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 15 | (NEW) (22) ASSORTED CASES, SHOWER MAXX HAND HELD SHOWER HEADS - INCLUDES: (9) CASES HAND HELD SHOWER HEAD SETS MODEL B21121-BN IN BRUSHED NICKEL - (20) PER CASE, AND (13) CASES HAND HELD SHOWER HEADS MODEL B21121-ORB IN OIL RUBBED BRONZE - (20) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 16 | (NEW) CASE, SHOWER MAXX SHOWER HEADS MODEL H6B121-ORB IN OIL RUBBED BRONZE - (30) PER CASE **sold 17X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $3.00 x 17<br>$51.00 | $0.00 | $51.00 |
| | 17 | (NEW) (12) ASSORTED CASES, SHOWER MAXX SHOWER HEADS - INCLUDES: (7) CASES SHOWER HEADS MODEL H6A011-PB IN POLISHED BRASS - (30) PER CASE, AND (5) CASES SHOWER HEADS MODEL H9E121-ORB IN OIL RUBBED BRONZE - (20) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | **EXHIBIT A** | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 18 | (NEW) (21) ASSORTED CASES, SHOWER MAXX SHOWER HEADS - INCLUDES: (4) CASES OF MODEL B01011-PB IN POLISHED BRASS - (20) PER CASE, (5) CASES MODEL H6011-BN IN BRUSHED NICKEL - (30) PER CASE, (3) CASES MODEL H5D115-CP IN CHROME - (30) PER CASE, (4) CASES MODEL H4D125-GG IN GRANITE GRAY - (45) PER CASE, AND (5) CASES MODEL H5D135-PB IN POLISHED BRASS - (30) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com <br><br> FarrisWholesale <br><br> (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | | | | | | |
|---|---|---|---|---|---|---|
|  | 19 | (NEW) (18) ASSORTED CASES, SHOWER MAXX SHOWER HEADS, HOLDERS, AND HOSES - INCLUDES: (4) CASES SHOWER HEAD HOLDERS MODEL R50011-PB IN POLISHED BRASS - (100) PER CASE, (2) CASES SHOWER HOSES MODEL 3D090-PB IN POLISHED BRASS - (24) PER CASE, (2) CASES SHOWER HOSES MODEL 3D090-ORB IN OIL RUBBED BRONZE - (24) PER CASE, (5) CASES OF SHOWER HEADS MODEL H4C121-PB IN POLISHED BRASS - (45) PER CASE, (3) CASES SHOWER HEAD SETS MODEL B55135-PB IN POLISHED BRASS - (20) PER CASE, (1) CASE SHOWER HEAD SETS MODEL B55125-CP IN CHROME - (20) PER CASE, AND (1) SHOWER HEADS MODEL H3A011-PB IN POLISHED BRASS - (90 ) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 20 | (NEW) (15) ASSORTED CASES, SHOWER MAXX SHOWER HEADS - INCLUDES: (9) CASES SHOWER HEAD SETS MODEL B45115-CP IN CHROME - (20) PER CASE, (3) CASES SHOWER HEAD SETS MODEL B55125-CP IN CHROME - (20) PER CASE, AND (3) CASES MODEL H6F115-PB IN POLISHED BRASS - (30) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 21 | (NEW) (8) ASSORTED CASES, SHOWER MAXX SHOWER HEADS AND HOSES - INCLUDES: (3) CASES SHOWER HOSES MODEL 3D090-PB IN POLISHED BRASS - (24) PER CASE, (1) CASE B58115-PB IN POLISHED BRASS, (1) CASE H5C125-PB IN POLISHED BRASS - (30) PER CASE, (1) CASE H8MO11-BN IN BRUSHED NICKEL - (20) PER CASE, (1) CASE H3A011-CP CHROME - (90) PER CASE, AND (1) CASE H6B121-PB IN POLISHED BRASS - (30) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 22 | (NEW) (41) ASSORTED CASES, SHOWER MAXX SHOWER HEAD EXTENDERS EXTENDER DESIGN 2 - (25) PER CASE - INCLUDES: OIL RUBBED BRONZE, POLISHED BRASS, AND CHROME FINISHES. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $1.00 | $0.00 | $1.00 |
| | 23 | (NEW) CASE, SHOWER MAXX SHOWER HEAD SET MODEL B45115-ORB IN OIL RUBBED BRONZE - (20) PER CASE **sold 7X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $3.00 x 7<br>$21.00 | $0.00 | $21.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 24 | (NEW) (12) ASSORTED CASES, SHOWER MAXX SHOWER HEADS - INCLUDES: (6) CASES SHOWER HEADS MODEL H4D125-ORB IN OIL RUBBED BRONZE - (45) PER CASE, (6) CASES 4.5" SHOWER HEADS MODEL H4D125-BG IN BRUSHED GOLD - (45) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Richard Green** richgreen@reagan.com<br><br>Ellis<br><br>(214) 642-4998<br>614 ST. PAUL STREET<br>Gonzales, Texas 78629 | $39.00 | $0.00 | $39.00 |
| | 25 | (NEW) CASE, SHOWER MAXX SHOWER HEAD MODEL H4D125-PB IN POLISHED BRASS - (45) PER CASE **sold 10X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $13.00 x 10<br>$130.00 | $0.00 | $130.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 26 | (NEW) CASE, ULTIMATE BLOCK 109 PIECE TOY SETS MODEL QL-033(B)-1 - (4) PER CASE **sold 7X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $4.00 x 7<br>$28.00 | $0.00 | $28.00 |
| | 27 | (NEW) CASE, ETI TOYS CHILDREN'S ART SET PRINCESSES AND CASTLES MODEL BVB41 - (5) PER CASE **sold 39X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $4.00 x 39<br>$156.00 | $0.00 | $156.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 28 | (NEW) CASE, SHOWER MAXX SHOWER HEAD SETS MODEL B34125-CP IN CHROME - (20) PER CASE **sold 7X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $13.00 x 7<br>$91.00 | $0.00 | $91.00 |
| | 29 | (NEW) CASE, SHOWER MAXX SHOWER HEAD SETS MODEL B34125-CP IN CHROME - (20) PER CASE **sold 18X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $12.00 x 18<br>$216.00 | $0.00 | $216.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 30 | (NEW) CASE, SHOWER MAXX SHOWER HEAD SETS MODEL B34125-PB IN POLISHED BRASS - (20) PER CASE **sold 12X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $3.00 x 12 $36.00 | $0.00 | $36.00 |
| | 31 | (NEW) CASE, SHOWER MAXX SHOWER HEADS MODEL H4D125-BN IN BRUSHED NICKEL - (45) PER CASE **sold 14X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $10.00 x 14 $140.00 | $0.00 | $140.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 32 | (NEW) CASE, SHOWER MAXX SHOWER HEADS MODEL H4D125-CP IN CHROME - (45) PER CASE **sold 15X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $12.00 x 15 $180.00 | $0.00 | $180.00 |
| | 33 | (NEW) CASE, SHOWER MAXX SHOWER HEADS MODEL H4D125-CP IN CHROME - (45) PER CASE **sold 5X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Richard Green** richgreen@reagan.com Ellis (214) 642-4998 614 ST. PAUL STREET Gonzales, Texas 78629 | $14.00 x 5 $70.00 | $0.00 | $70.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 34 | (NEW) CASE, ULTIMATE BLOCK 109 PIECE TOY SET MODEL QL-033(B)-1 - (4) PER CASE **sold 20X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $4.00 x 20<br>$80.00 | $0.00 | $80.00 |
| | 35 | (NEW) CASE, ULTIMATE BLOCK 109 PIECE TOY SET MODEL QL-033(B)-1 - (4) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $4.00 x 16<br>$64.00 | $0.00 | $64.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 36 | (NEW) CASE, ULTIMATE BLOCK 109 PIECE TOY SET MODEL QL-033(B)-1 - (4) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 16 $64.00 | $0.00 | $64.00 |
| | 37 | (NEW) CASE, CONSTRUCTION ENGINEER BLOCK SETS MODEL QL-033(A)-5 - (12) PER CASE **sold 17X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 17 $68.00 | $0.00 | $68.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 38 | (NEW) CASE, ETI TOYS CHILDREN'S ART SET PRINCESSES AND CASTLES MODEL BVB41 - (5) PER CASE **sold 18X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $5.00 x 18 $90.00 | $0.00 | $90.00 |
| | 39 | (NEW) CASE, CONSTRUCTION ENGINEER BLOCK SETS MODEL QL-033(A)-5 - (12) PER CASE - **sold 50X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $3.00 x 50 $150.00 | $0.00 | $150.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 40 | (NEW) CASE, SHOWER MAXX 8" SQUARE RAINFALL SHOWER HEADS MODEL H8D121-ORB IN OIL RUBBED BRONZE - (10) PER CASE **sold 23X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $6.00 x 23<br>$138.00 | $0.00 | $138.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 41 | (NEW) (29) ASSORTED CASES, SHOWER MAXX SHOWER HEADS AND TEFLON TAPE - INCLUDES: (12) CASES 8" SQUARE RAINFALL SHOWER HEADS MODEL H8D121-PB IN POLISHED BRASS - (10) PER CASE, AND (14) CASES TEFLON TAPE MODEL TTP-BM-3 - (50) PER CASE, AND (3) CASES TEFLON TAPE MODEL TTP-BM-5 - (50) PER CASE. Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $11.00 | $0.00 | $11.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 42 | (NEW) CASE, ULTIMATE BLOCK 109 PIECE TOY SET MODEL QL-033(B)-1 - (4) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $6.00 x 16<br>$96.00 | $0.00 | $96.00 |
| | 43 | (NEW) CASE, ETI LEARNING CUBE MODEL QL-056(A)-7 (YELLOW & RED) - (27) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $3.00 x 16<br>$48.00 | $0.00 | $48.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 44 | (NEW) CASE, ETI LEARNING CUBE MODEL QL-056(A)-7 (YELLOW & RED) - (27) PER CASE **sold 13X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $3.00 x 13<br>$39.00 | $0.00 | $39.00 |
| | 45 | (NEW) CASE, ETI JUMBO GEARS KITS MODEL QL-078-7 - (6) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $6.00 x 16<br>$96.00 | $0.00 | $96.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 46 | (NEW) CASE, ETI JUMBO GEARS KITS MODEL QL-078-7 - (6) PER CASE **sold 9X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $3.00 x 9<br>$27.00 | $0.00 | $27.00 |
| | 47 | (NEW) CASE, ETI JUMBO GEARS KITS MODEL QL-078-7 - (6) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $4.00 x 16<br>$64.00 | $0.00 | $64.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 48 | (NEW) CASE, ETI TOYS CHILDREN'S ART SET PRINCESSES AND CASTLES MODEL BVB41 - (5) PER CASE **sold 32X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $4.00 x 32<br>$128.00 | $0.00 | $128.00 |
| | 49 | (NEW) CASE, ETI TOYS STACK'EM PYRAMID SQUARES MODEL QL-063A-5 - (12) PER CASE **sold 15X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $4.00 x 15<br>$60.00 | $0.00 | $60.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 50 | (NEW) CASE, ETI TOYS STACK'EM PYRAMID SQUARES MODEL QL-063A-5 - (12) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 16<br>$64.00 | $0.00 | $64.00 |
| | 51 | (NEW) CASE, ETI TOYS STACK'EM PYRAMID SQUARES MODEL QL-063A-5 - (12) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 16<br>$64.00 | $0.00 | $64.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 52 | (NEW) CASE, ETI TOYS STACK'EM PYRAMID SQUARES MODEL QL-063A-5 - (12) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SH | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $6.00 x 16 $96.00 | $0.00 | $96.00 |
| | 53 | (NEW) CASE, ETI TOYS STACK'EM PYRAMID SQUARES MODEL QL-063A-5 - (12) PER CASE **sold 16X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SH | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 16 $64.00 | $0.00 | $64.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 54 | (NEW) CASE, ETI TOYS STACK'EM PYRAMID SQUARES MODEL QL-063A-5 - (12) PER CASE \*\*sold 16X the money\*\* Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com <br><br> FarrisWholesale <br><br> (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 16 <br> $64.00 | $0.00 | $64.00 |
| | 55 | (NEW) CASE, ETI TOYS STACK'EM PYRAMID SQUARES MODEL QL-063A-5 - (12) PER CASE \*\*sold 16X the money\*\* Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com <br><br> FarrisWholesale <br><br> (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 16 <br> $64.00 | $0.00 | $64.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 56 | (NEW) CASE, ETI TOYS CHILDREN'S ART SET PRINCESSES AND CASTLES MODEL BVB41 - (5) PER CASE **sold 20X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com <br><br> FarrisWholesale <br><br> (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $5.00 x 20 <br> $100.00 | $0.00 | $100.00 |
| | 57 | (NEW) CASE, BUBLU COUNTING BLOX SETS - (12) PER CASE **sold 18X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com <br><br> FarrisWholesale <br><br> (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 18 <br> $72.00 | $0.00 | $72.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 58 | (NEW) CASE, ETI LEARNING CUBE MODEL QL-056(A)-7 (YELLOW & RED) - (27) PER CASE **sold 6X the money** Located at 902 Columbia Ave, Riverside, CA. 92507. PLEASE NOTE: A $50.00 LOAD OUT FEE WILL BE CHARGED FOR THIS LOT. APPOINTMENTS REQUIRED - PLEASE EMAIL INFO@ASTORAGEHUB.COM FOR APPOINTMENTS AND / OR SHIPPING QUOTES | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $4.00 x 6 $24.00 | $0.00 | $24.00 |
| | 101 | U-LINE MODEL H1043 PALLET JACK, 5500 LBS. CAPACITY - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Mark Gabbert** m.gabbert@alexandersmachine.com<br><br>Alexander's Machine LLC<br><br>(817) 235-9233 3700 N. Commerce Fort Worth, Texas 76106 | $100.00 | $0.00 | $100.00 |
| | 102 | (NEW) CASE, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B13143-ORB IN OIL RUBBED BRONZE - (20) PER CASE sold 9X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $17.00 x 9 $153.00 | $0.00 | $153.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

**EXHIBIT A**
**Page 38 of 53**

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 103 | (NEW) CASE, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B07015-BN IN BRUSHED NICKEL - (20) PER CASE sold 7X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $17.00 x 7 $119.00 | $0.00 | $119.00 |
| | 104 | (NEW) CASE, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B55155-ORB IN OIL RUBBED BRONZE - (20) PER CASE sold 7X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Norman Farris** nfarris@farriswholesale.com FarrisWholesale (256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $17.00 x 7 $119.00 | $0.00 | $119.00 |
| | 105 | (NEW) CASE, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B58115-ORB IN OIL RUBBED BRONZE - (10) PER CASE sold 4X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com The Hardware Store (817) 996-8427 1505 grand Fort Worth, Texas 76164 | $12.01 x 4 $48.04 | $0.00 | $48.04 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 106 | (NEW) CASE, SHOWER MAXX HAND HELD SHOWER HEAD SETS MODEL B45125-BN IN BRUSHED NICKEL - (20) PER CASE sold 4X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $20.00 x 4 $80.00 | $0.00 | $80.00 |
| | 107 | (NEW) CASE, SHOWER MAXX SHOWER HEADS MODEL H4D015-ORB IN OIL RUBBED BRONZE - (45) PER CASE sold 5X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427 1505 grand Fort Worth, Texas 76164 | $20.00 x 5 $100.00 | $0.00 | $100.00 |
| | 108 | (NEW) CASE, SHOWER MAXX SHOWER HEADS MODEL H5D125-ORB IN OIL RUBBED BRONZE - (30) PER CASE sold 4X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427 1505 grand Fort Worth, Texas 76164 | $13.00 x 4 $52.00 | $0.00 | $52.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 109 | (NEW) (6) ASSORTED CASES, SHOWER MAXX SHOWER HEADS MODEL H5D135 - (30) PER CASE - INCLUDES: (2) CASES IN OIL RUBBED BRONZE, (2) CASES IN BRUSHED NICKEL, AND (2) CASES IN CHROME FINISH - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427 1505 grand Fort Worth, Texas 76164 | $55.01 | $0.00 | $55.01 |
| | 110 | (NEW) CASE, SHOWER MAXX COMBO CHROME SHOWER HEAD / HAND SETS - (6) PER CASE sold 24X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $9.00 x 24<br>$216.00 | $0.00 | $216.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 111 | (NEW) (27) ASSORTED CASES, SHOWER MAXX COMBINATION SHOWER HEAD / HAND SETS - (12) PER CASE - INCLUDES: POLISHED BRASS, AND POLISHED NICKEL FINISHES - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $210.01 | $0.00 | $210.01 |
| | 112 | (NEW) (8) ASSORTED CASES, SHOWER MAXX SHOWER HEAD / HAND SETS MODEL H8T121 - (20) PER CASE - INCLUDES: (2) CASES BRUSHED NICKEL, (2) CASES OIL RUBBED BRONZE, (2) CASES POLISHED BRASS, AND (2) CASES CHROME FINISH - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $101.01 | $0.00 | $101.01 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 113 | (NEW) (8) ASSORTED BOXES, SHOWER MAXX SHOWER HEAD / HAND SETS - INCLUDES: (3) BOXES BRUSHED NICKEL - (6) PER BOX, (1) BOX OF CHROME - (4) PER BOX, AND (4) BOXES OF BRUSHED NICKEL (4) PER BOX - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $91.01 | $0.00 | $91.01 |
| | 114 | (NEW) CASE, SHOWER MAXX MODEL H5C125-BN IN BRUSHED NICKEL - (30) PER CASE sold 2X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427<br>1505 grand<br>Fort Worth, Texas 76164 | $13.00 x 2<br>$26.00 | $0.00 | $26.00 |
| | 115 | (NEW) (2) ASSORTED CASES, SHOWER MAXX MODEL H4D015 - (45) PER CASE - INCLUDES: (1) CASE CHROME, AND (1) CASE BRUSHED NICKEL - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427<br>1505 grand<br>Fort Worth, Texas 76164 | $22.00 | $0.00 | $22.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 116 | (NEW) BOX, SHOWER MAXX SHOWER HOSES IN CHROME - (50) PER BOX sold 6X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $6.00 x 6<br>$36.00 | $0.00 | $36.00 |
| | 117 | (NEW) ASSORTED CHILDREN'S TOYS - INCLUDES: (3) ASSORTED ETI KID'S ART SETS, (9) LIL' ENGINEERS ULTIMATE 109 PIECE BLOCK SETS, (1) LIL' ENGINEERS 101 PIECE CONSTRUCTION BLOCK SET, (5) BOXES LIL' ENGINEERS IDEAL BOOKLETS, AND (1) LEARNING CUBE - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427<br>1505 grand<br>Fort Worth, Texas 76164 | $14.00 | $0.00 | $14.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 118 | LARGE ASSORTMENT OF PACKAGING SUPPLIES - INCLUDES: ASSORTED SIZED BOXES, (10) BOXES OF PADDED ENVELOPES, (3) BOXES OF U-LINE PLASTIC STORAGE BAGS, AND BUBBLE WRAP. - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Mark Gabbert** m.gabbert@alexandersmachine.com<br><br>Alexander's Machine LLC<br><br>(817) 235-9233<br>3700 N. Commerce<br>Fort Worth, Texas 76106 | $1.00 | $0.00 | $1.00 |
| | 119 | (NEW) CASE, SHOWER MAXX SHOWER HEAD MODEL H5D115-ORB IN OIL RUBBED BRONZE - (30) PER CASE sold 5X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Richard Green** richgreen@reagan.com<br><br>Ellis<br><br>(214) 642-4998<br>614 ST. PAUL STREET<br>Gonzales, Texas 78629 | $20.00 x 5<br>$100.00 | $0.00 | $100.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 120 | (NEW) (5) ASSORTED CASES, SHOWER MAXX SHOWER HEADS MODEL H6F135 - (30) PER CASE - INCLUDES: (3) CASES OIL RUBBED BRONZE, (1) CASE BRUSHED NICKEL, AND (1) CASE IN CHROME FINISH - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427 1505 grand Fort Worth, Texas 76164 | $100.01 | $0.00 | $100.01 |
| | 121 | (NEW) CASE, SHOWER MAXX SHOWER HEAD MODEL H5D115-BN IN BRUSHED NICKEL - (30) PER CASE - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Richard Green** richgreen@reagan.com<br><br>Ellis<br><br>(214) 642-4998 614 ST. PAUL STREET Gonzales, Texas 78629 | $21.00 | $0.00 | $21.00 |
| | 122 | (NEW) BOX, SHOWER MAXX ROYAL FIXED SHOWER HEAD - (34) PER BOX sold 7X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427 1505 grand Fort Worth, Texas 76164 | $18.01 x 7<br>$126.07 | $0.00 | $126.07 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 123 | (NEW) BOX, SHOWER MAXX MODERN 8" RAINFALL SHOWER HEADS - (18) PER BOX - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Richard Green** richgreen@reagan.com<br><br>Ellis<br><br>(214) 642-4998<br>614 ST. PAUL STREET<br>Gonzales, Texas 78629 | $27.00 | $0.00 | $27.00 |
| | 124 | (NEW) BOX, SHOWER MAXX SHOWER HEADS MODEL H4D015-ORB IN OIL RUBBED BRONZE - (30) PER BOX - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427<br>1505 grand<br>Fort Worth, Texas 76164 | $16.00 | $0.00 | $16.00 |
| | 125 | DAYTON ELECTRIC STACKER MODEL 21XU84, SERIAL 2704108/036, 2,200 LBS. LOAD CAPACITY - UNKNOWN WORKING CONDITION. - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Ed Williams** ed@outbuyer.com<br><br>Standard Modular LLC<br><br>(281) 914-7875<br>1419 Lake Pointe Pkwy<br>Sugar Land, Texas 77478 | $350.00 | $0.00 | $350.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 126 | ORTERY 3D PHOTOBENCH 260 SYSTEM - INCLUDES: LIGHTING PANELS, (15) LIGHTING BULBS, MY STUDIO BC2424 BOUNCE CARDS, WESCOTT LIGHTING KIT W/ STANDS AND (3) D5 HEADS, INSIGNIA 75" TRIPOD PROJECTION SCREEN , AND PROSAGE MY STUDIO VS53 LIGHT BOX. - THIS LOT IS LOCATED IN This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Karthik Kallem** karthik.kallem@thebluestoneworld.com<br><br>Bluestone World<br><br>(501) 747-8989<br>41 Collins Industrial Pl<br>Suite # 201<br>Maumelle, Arkansas 72113 | $101.00 | $0.00 | $101.00 |
| | 127 | HP LASERJET 600 M602 LASER PRINTER - INCLUDES: (1) 90X TONER CARTRIDGE - UNKNOWN CONDITION - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Nazario Escamilla** nazario.escamilla@outlook.com<br><br>Escamilla Co LLC<br><br>(956) 215-1992<br>131 W Ulex Ave<br>Mcallen, Texas 78504 | $37.00 | $0.00 | $37.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 128 | ASSORTED SECURITY EQUIPMENT - INCLUDES: (1) LTS MODEL LTD8508K-ST 8 CHANNEL DVR RECORDER, (1) TRUON CVST DVR SYSTEM, AND (10) ASSORTED SECURITY CAMERAS - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Jeter** dbjeter@gmail.com<br><br>DB Cinematic<br><br>(469) 286-6418<br>115 Overhill Dr.<br>Waxahachie, Texas 75165 | $11.00 | $0.00 | $11.00 |
| | 129 | ASSORTED JANITORIAL / OFFICE EQUIPMENT - INCLUDES: (2) BRUTE 32 GALLON TRASH BINS W/ LIDS AND (1) ROLLER, (1) COSCO STEP LADDER, (2) SUNTER OSCILLATING FANS W/ REMOTES, (2) OSCILLATING HEATERS, (2) STERITY STEP ON 11 GALLON TRASH CONTAINERS, AND (1) FOLDING TABLE - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Richard Green** richgreen@reagan.com<br><br>Ellis<br><br>(214) 642-4998<br>614 ST. PAUL STREET<br>Gonzales, Texas 78629 | $21.00 | $0.00 | $21.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 130 | ASSORTED OFFICE SUPPLIES / ELECTRONICS - INCLUDES: APPROX. (10) ASSORTED SURGE PROTECTOR STRIPS, STAPLERS, BOX CUTTERS, TAPE DISPENSERS, TAPE SUPPLY, (6) BAR CODE SCANNERS, ASSORTED KEYBOARD AND MICE. PLEASE NOTE: RACKING NOT INCLUDED IN THIS LOT - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Carl White** cwhite82@hotmail.com<br><br>(936) 661-6678<br>159 Town and Country Dr<br>Huntsville, Texas 77320 | $3.00 | $0.00 | $3.00 |
| | 131 | (EMPTY) ROLLING NSF METAL RACKING 4' X 1'6" X 6'5" sold 4X the money - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433- REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Richard Green** richgreen@reagan.com<br><br>Ellis<br><br>(214) 642-4998<br>614 ST. PAUL STREET<br>Gonzales, Texas 78629 | $5.00 x 4<br>$20.00 | $0.00 | $20.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 132 | ASSORTED NEW INVENTORY - INCLUDES: (20) DR. ERGO SEAT CUSHIONS, (1) FOSSIL WATCH, (5) ASSORTED PAIRS OF SHOES (DEMO PAIRS), (5) ASSORTED BELTS, AND (5) ASSORTED TIES - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **David Hernandez** dhern97@aol.com<br><br>The Hardware Store<br><br>(817) 996-8427<br>1505 grand<br>Fort Worth, Texas 76164 | $27.00 | $0.00 | $27.00 |
| | 133 | PLASTIC MANNEQUIN UPPER BODY ONLY - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | | $0.00<br>Top Bid: | $0.00 | $0.00<br>no-bid |
| | 134 | U-LINE MODEL H1043 PALLET JACK, 5500 LBS. CAPACITY - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **keith koetting** kkoetting@ntxsd.net<br><br>North Texas Sales and Distribution, LLC<br><br>(817) 715-3105<br>10205 North Walton Walker Boulevard<br>Dallas, Texas 75220 | $135.00 | $0.00 | $135.00 |
| | 135 | (5) DELL 24" MONITORS MODEL SE2416HX - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Dhaval Rana** dbr437@gmail.com<br><br>(248) 275-3288<br>4124 saguaro ln<br>Irving, Texas 75063 | $55.00 | $0.00 | $55.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

**EXHIBIT A**
**Page 51 of 53**

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 136 | (5) DELL 22" LCD TOUCH SCREEN MONITORS MODEL S2240TB - This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Karthik Kallem** karthik.kallem@thebluestoneworld.com<br><br>Bluestone World<br><br>(501) 747-8989<br>41 Collins Industrial Pl<br>Suite # 201<br>Maumelle, Arkansas 72113 | $51.00 | $0.00 | $51.00 |
| | 137 | LARGE LOT OF ASSORTED SHOWER MAXX INVENTORY - INCLUDES: (5) DIAPER AND BIDETS SPRAYER SETS, SHOWER HOSES, AND ASSORTED SHOWER HEADS AS SHOWN. -This lot is located at 8001 Barker-Cypress Road, Cypress, TX. 77433 - REMOVAL SEPT. 22nd, BY APPOINTMENT ONLY. | **Serge Puccio** autoconsys@aol.com<br><br>ACS<br><br>(713) 628-6219<br>19202 Canyon Bay Dr<br>Tomball, Texas 77377 | $105.00 | $0.00 | $105.00 |
| | 201 | CASE, SHOWER MAXX SQUARE 8" RAINFALL SHOWER HEAD IN BRUSHED NICKLE - (20) PER CASE (sold 5x the money). This lot is located at 2323 Langford St., Dallas, TX. 75208 | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $20.00 x 5<br>$100.00 | $0.00 | $100.00 |
| | 202 | CASE, SHOWER MAXX SQUARE 8" RAINFALL SHOWER HEAD IN CHROME - (20) PER CASE (sold 16x the money) - This lot is located at 2323 Langford St., Dallas, TX. 75208 | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302<br>170 Carolyn Rd<br>Muscle Shoals, Alabama 35661 | $20.00 x 16<br>$320.00 | $0.00 | $320.00 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 203 | CASE, SHOWER MAXX SQUARE 8" RAINFALL SHOWER HEAD IN CHROME - (20) PER CASE (sold 18x the money) - This lot is located at 2323 Langford St., Dallas, TX. 75208 | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $20.00 x 18 $360.00 | $0.00 | $360.00 |
| | 204 | CASE, SHOWER MAXX SQUARE 8" RAINFALL SHOWER HEAD IN CHROME - (20) PER CASE (sold 16x the money) - This lot is located at 2323 Langford St., Dallas, TX. 75208 | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $18.00 x 16 $288.00 | $0.00 | $288.00 |
| | 205 | CASE, SHOWER MAXX SQUARE 8" RAINFALL SHOWER HEAD IN CHROME - (20) PER CASE (sold 24x the money) - This lot is located at 2323 Langford St., Dallas, TX. 75208 | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $20.00 x 24 $480.00 | $0.00 | $480.00 |
| | 206 | CASE, SHOWER MAXX SQUARE 8" RAINFALL SHOWER HEAD IN CHROME - (20) PER CASE (sold 24x the money) - This lot is located at 2323 Langford St., Dallas, TX. 75208 | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $13.01 x 21 $273.21 | $0.00 | $273.21 |
| | 207 | CASE, SHOWER MAXX SQUARE 8" RAINFALL SHOWER HEAD IN CHROME - (20) PER CASE (sold 18x the money) - This lot is located at 2323 Langford St., Dallas, TX. 75208 | **Norman Farris** nfarris@farriswholesale.com<br><br>FarrisWholesale<br><br>(256) 740-1302 170 Carolyn Rd Muscle Shoals, Alabama 35661 | $13.01 x 18 $234.18 | $0.00 | $234.18 |
| **Totals** | | | | **$8,502.66** | **$0.00** | **$8,502.66** |

|  |  |
|---|---|
| Subtotal: | $8,502.66 |
| Expenses: | $0.00 |
| **Statement Total:** | **$8,502.66** |
| Payments: | $0.00 |
| Balance: | $8,502.66 |

**EXHIBIT A**
**Page 53 of 53**